**Joseph WISE, Appellant**

v.

**Matthew D. CARRAFIELLO; Joseph A. Del Sole; Susan P. Gantman, and Peter Paul Olszewski.**

No. 06–3458.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 25, 2007.

Filed Feb. 20, 2007.

Joseph Wise, Philadelphia, PA, pro se.

David M. Donaldson, Supreme Court of Pennsylvania, Administrative Office of PA Courts, Philadelphia, PA, for Matthew D. Carrafiello, Joseph A. Del Sole, Susan P. Gantman, and Peter Paul Olszewski.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Joseph Wise appeals from a District Court order dismissing his complaint for lack of subject matter jurisdiction and pursuant to 28 U.S.C. § 1915(e)(2)(B)(ii). Because we conclude that Wise's appeal presents no substantial question, we will summarily affirm.

### I.

Wise filed his complaint against the Defendants pursuant to 42 U.S.C. § 1983. Wise's claims arose from a state court order issued by Judge Carrafiello which ordered Wise to vacate a parcel of real property. On appeal to the Pennsylvania Superior Court, Judges Del Sole, Gantman and Olszewski affirmed. Wise claimed that the Defendants deprived him of his constitutional rights through these orders.

After granting Wise's motion to proceed *in forma pauperis,* the District Court dismissed the complaint based on a lack of subject matter jurisdiction pursuant to the *Rooker–Feldman* doctrine. Additionally, the District Court determined that the Defendants were immune from suit and dismissed the complaint pursuant to 28 U.S.C. § 1915(e)(2)(B)(ii). Wise timely filed a notice of appeal.

### II.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Our review of the District Court's dismissal under the *Rooker–Feldman* doctrine and dismissal under 28 U.S.C. § 1915(e)(2) is plenary. *See*

*Turner v. Crawford Square Apartments III, L.P.*, 449 F.3d 542, 547 (3d Cir.2006)(stating standard of review over District Court's application of the *Rooker–Feldman* doctrine); *see also Tourscher v. McCullough*, 184 F.3d 236, 240 (3d Cir.1999)(stating standard of review over § 1915(e)(2) dismissal).

## III.

The *Rooker–Feldman* doctrine deprives a District Court of jurisdiction in some circumstances to review a state court adjudication. *See Turner*, 449 F.3d at 547. In *Exxon Mobil Corp. v. Saudi Basic Industries Corp.*, 544 U.S. 280, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005), the United States Supreme Court emphasized the narrow scope of the *Rooker–Feldman* doctrine. It held that the *Rooker–Feldman* doctrine is confined to "cases brought by state-court losers complaining of injuries caused by state-court *judgments* rendered before the district court proceedings commenced and inviting district court review and rejection of those *judgments*." *See id.* at 284, 125 S.Ct. 1517 (emphasis added).

 The majority of Wise's claims against the Defendants were purportedly caused when the state courts ordered Wise to vacate the parcel of real property. Wise's complaint sought review and rejection of the state court judgments. Therefore, these claims fall under the purview of the *Rooker–Feldman* doctrine and are barred.

Additionally, to the extent that Wise's complaint included claims that were not caused by the state court judgments, such claims are barred by judicial immunity. "Like other forms of official immunity, judicial immunity is an immunity from suit, not just from ultimate assessment of damages." *Mireles v. Waco*, 502 U.S. 9, 11, 112 S.Ct. 286, 116 L.Ed.2d 9 (1991) (citation omitted). A judge is not immune from liability for non-judicial acts. *See id.*

Additionally, "a judge will not be deprived of immunity because the action he took was in error, was done maliciously, or was in excess of authority; rather, he will be subject to liability ... when he has acted in the clear absence of all jurisdiction." *See Stump v. Sparkman*, 435 U.S. 349, 356–57, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978)(internal quotation marks and citation omitted). Wise's complaint did not set forth any facts illustrating that the Defendants' actions were non-judicial or were made in the clear absence of their jurisdiction. Thus, judicial immunity bars suit on any of Wise's claims over which the District Court had jurisdiction.

## IV.

In conclusion, the *Rooker–Feldman* doctrine bars the majority of Wise's claims. Additionally, to the extent that Wise's claims were not caused by the state court judgments, these claims are barred by judicial immunity. Therefore, we will summarily affirm the District Court order. Wise's motion for summary action is denied.